■     ROBERT DAVIS, Appellant, v STATE OF NEW YORK, Respondent. [13 NYS3d 598]—

Lahtinen, J.P. Appeal from an order of the Court of Claims (Milano, J.), entered June 6, 2014, which granted defendant's motion to dismiss the claim.

Claimant commenced this action alleging, among other things, that the Board of Parole failed to personally interview him as required by Executive Law § 259-i (2) (a) (i) before making its 2013 decision denying him parole. Defendant moved to dismiss the claim asserting, among other grounds, that the Court of Claims lacked subject matter jurisdiction. The Court of Claims agreed and granted defendant's motion. Claimant appeals.

We affirm. "Regardless of how a claim is characterized, one that requires, as a threshold matter, the review of an administrative agency's determination falls outside the subject matter

jurisdiction of the Court of Claims" (*Green v State of New York*, 90 AD3d 1577, 1578 [2011], *lv dismissed and denied* 18 NY3d 901 [2012]; *see Hope for Youth, Inc. v State of New York*, 125 AD3d 1211, 1212 [2015]; *City of New York v State of New York*, 46 AD3d 1168, 1169 [2007], *lv denied* 10 NY3d 705 [2008]). Although claimant framed his claim as one for money damages, he is, in essence, seeking judicial review of the Board's alleged failure to follow proper procedures when denying him parole. Such challenge involves agency action that is reviewable in Supreme Court via a CPLR article 78 proceeding (*see e.g. Matter of Leung v Evans*, 120 AD3d 1478, 1479 [2014], *lv denied* 24 NY3d 914 [2015]; *Matter of Rivera v New York State Div. of Parole*, 119 AD3d 1107, 1108 [2014]), and, accordingly, the Court of Claims properly determined that it lacked subject matter jurisdiction (*see e.g. Feuer v State of New York*, 101 AD3d 1550, 1551 [2012]; *Chevron U.S.A. Inc. v State of New York*, 86 AD3d 820, 820 [2011]; *Buonanotte v New York State Off. of Alcoholism & Substance Abuse Servs.*, 60 AD3d 1142, 1144 [2009], *lv denied* 12 NY3d 712 [2009]).

Claimant's remaining contentions have been considered and are unpersuasive.

Garry, Egan Jr. and Rose, JJ., concur. Ordered that the order is affirmed, without costs.